**Stephen DIBBS, Plaintiff–Appellant,**

v.

**Angela MAZZARELLI, et al., Defendants–Appellees.**

**No. 10–4138–cv.**

United States Court of Appeals, Second Circuit.

May 21, 2012.

Stephen Dibbs, New York, NY, pro se.

Brian A. Sutherland, Assistant Solicitor General, (Barbara D. Underwood, Solicitor General, Cecelia C. Chang, Deputy Solicitor General), for Eric T. Schneiderman, Attorney General of the State of New York, New York, NY, for Defendants–Appellees.

PRESENT: JON O. NEWMAN, CHESTER J. STRAUB, and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Stephen Dibbs, *pro se*, appeals the district court's judgment dismissing his 42 U.S.C. § 1983 complaint for failure to state a claim and denying his motion for leave to amend.

We review the challenged dismissal *de novo*, accepting all factual allegations in the complaint as true, and drawing all reasonable inferences in Dibbs's favor. *See Selevan v. N.Y. Thruway Auth.*, 584 F.3d 82, 88 (2d Cir.2009). Further, because Dibbs appears *pro se*, we construe his pleadings liberally to raise the strongest arguments they suggest. *See Hill v. Curcione*, 657 F.3d 116, 122 (2d Cir.2011). In applying those principles here, we assume the parties' familiarity with the facts and record of the prior proceedings, which we reference only as necessary to explain our decision.

After an independent review of the record, we are satisfied that the district court properly dismissed Dibbs's complaint seeking to challenge the constitutionality of New York Election Law §§ 6–106, 6–124, and 6–158. Those provisions require political parties to select their nominees for

Supreme Court Justice at a convention of delegates chosen by party members in a primary election. Under a liberal construction of his complaint, Dibbs appears to challenge those provisions, and the entire statutory scheme of which they are a part, on the ground that they violate his rights under the First and Fourteenth Amendments of the United States Constitution. The district court dismissed Dibbs's challenge in large part based on the decision of the United States Supreme Court in *New York State Bd. of Elections v. López Torres*, 552 U.S. 196, 128 S.Ct. 791, 169 L.Ed.2d 665 (2008), which upheld the constitutionality of the aforementioned statutory scheme and concluded that it did not violate the First Amendment.

Dibbs's attempt to distinguish *López Torres* is unavailing. The Supreme Court's broad holding that New York's selection of judicial nominees by convention was constitutional, *see* 552 U.S. at 206–07, 209, 128 S.Ct. 791, forecloses the First Amendment claim now asserted by Dibbs. Moreover, to the extent that Dibbs raises constitutional challenges that were not squarely addressed by the Supreme Court, such as his equal protection and due process arguments, his pleading, which rests on legal conclusions devoid of factual support, fails to "state a claim to relief that is plausible on its face." *See Ashcroft v. Iqbal*, 556 U.S. 662, 677–78, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (internal quotation marks omitted).

Finally, we review the district court's denial of Dibbs's motion for leave to amend for abuse of discretion, "keeping in mind that leave to amend should be freely granted when 'justice so requires.' " *Sista v. CDC Ixis N. Am., Inc.*, 445 F.3d 161, 177 (2d Cir.2006) (internal quotations marks omitted); *see also Sims v. Blot*, 534 F.3d 117, 132 (2d Cir.2008) (explaining that "abuse of discretion" includes errors of law). We find no such abuse of discretion. Dibbs filed two proposed amended complaints, both of which the district court considered and neither of which alleged legally cognizable claims. The district court therefore reasonably denied his motion to amend on the basis of futility.

We have considered all of Dibbs's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.